Filed 9/22/20

<u>CERTIFIED</u> <u>FOR</u> <u>PUBLICATION</u>

IN THE COURT OF APPEAL OF THE STATE OF CALIFORNIA

THIRD APPELLATE DISTRICT

(Shasta)

----

| | |
|---|---|
| LOUISE A. GOMEZ, | C089338 |
| Plaintiff and Respondent, | (Super. Ct. No. 186804) |
| v. | |
| TAMMY J. SMITH, | |
| Defendant and Appellant. | |

APPEAL from a judgment of the Superior Court of Shasta County, Tamara L. Wood, Judge.  Affirmed.

Campbell & Clark and Robert N. Campbell for Defendant and Appellant.

Law Office of Barry W. Pruett and Barry W. Pruett for Plaintiff and Respondent.

1

Frank Gomez and plaintiff Louise Gomez[1] rekindled their love late in life, over 60 years after Frank broke off their first engagement because he was leaving to serve in the Korean War. Frank's children from a prior marriage, defendants Tammy Smith and Richard Gomez, did not approve of their marriage. After Frank fell ill, he attempted to establish a new living trust with the intent to provide for Louise during her life. Frank's illness unfortunately progressed quickly. Frank's attorney, Erik Aanestad, attempted to have Frank sign the new living trust documents the day after Frank was sent home under hospice care. Aanestad unfortunately never got the chance to speak with Frank because Tammy and Richard intervened and precluded Aanestad from entering Frank's home. Frank, who was bedridden, died early the following morning.

Louise sued Tammy and Richard for intentional interference with expected inheritance, intentional infliction of emotional distress, and elder abuse. Tammy filed a cross-complaint against Louise for recovery of trust property. Following a court trial, the trial court issued a statement of decision finding in favor of Louise as to her intentional interference with expected inheritance cause of action and in favor of Tammy and Richard as to the remaining causes of action. The trial court also ruled against Tammy on her cross-complaint. Tammy appeals the judgment in favor of Louise; she does not appeal the trial court's ruling with regard to her cross-complaint. Richard did not file a notice of appeal.

Tammy argues the judgment should be reversed because: (1) Louise admitted she did not expect to receive an inheritance; (2) Tammy's conduct was not tortious independent of her interference; (3) the trial court applied an erroneous legal

---

[1]      Due to the commonality of the Smith and Gomez last names, we identify each individual by his or her full name in the first instance and thereafter by his or her first name only. No disrespect is intended.

standard in its capacity analysis; (4) there is no substantial evidence to support the finding that Frank had the capacity to execute the trust documents; (5) the trial court's finding that Tammy knew Louise expected an inheritance is contradicted by the evidence; and (6) alternatively, the constructive trust remedy is fatally ambiguous. We affirm.

FACTUAL AND PROCEDURAL BACKGROUND

We discuss the trial testimony pertinent to the issues raised by Tammy here and set forth the trial court's findings in the statement of decision in the pertinent portions of the discussion below.

As background, prior to Frank's marriage to Louise, Frank was married to Beverly Gomez. Frank and Beverly created the Frank and Beverly Gomez 1998 Revocable Trust. Frank and Beverly had four children: Tammy, Richard, and two other daughters. Beverly predeceased Frank in 2012.

I

*Louise's Case*

A

*Louise*

Louise and Frank married in November 2014. In 2015, Frank had a stroke and later had surgery to correct an abdominal aortic aneurysm. Prior to the surgery, Frank went to see an attorney, Clarence McProud; Frank told Louise "he wanted to be sure that [she] was okay and taken care of if anything happened to him." Frank was admitted to the hospital on July 14, 2016;[2] he was later transferred to a nursing home.

Aanestad went to meet with Frank at the nursing home on August 15 to create a new trust, the Frank Gomez and Louise Gomez living trust. Louise was present for part of the conversation between Frank and Aanestad. Aanestad asked Frank "what he

_____

[2]     All further date references are to 2016 unless otherwise specified.

3

wanted done and who were the beneficiaries going to be" and what percentages to assign to each beneficiary. Louise explained Frank "wanted to fix [the percentages] so that Ric[hard] would get more of a percentage." She said "Ric[hard] actually would have been the only one to benefit from the new trust." Louise did not discuss the trust with Frank after Aanestad left.

Frank went home under hospice care on August 19. That day, when Frank and Louise were discussing the upcoming meeting with Aanestad, Frank said "[his] kids and [Louise] w[ould] be taken care of" and Louise "could stay in the house as long as [she] wanted." Louise said Frank's "body was weak" and he did not "rouse as fast as he normally would" but "[h]is mind knew what was going on at every point."

On August 20, Louise administered morphine to Frank around 8:00 a.m. and 9:00 a.m. but could not recall when she gave him another dose. Louise also called hospice to request a suction machine because Frank had asked for one.

Frank and Louise discussed Aanestad's expected arrival later that morning. A little later, Tammy and Richard arrived at the house. Louise told Tammy, "[t]he lawyer's coming to see your dad, and you're going to have to stay out while they're talking because they'll want to be talking privately." Tammy responded, "[d]on't let him sign anything" and "[y]ou have to promise me that you'll not let him sign anything." Louise said, "I can't promise, you know, you have to wait and see" and "[w]e don't know what will happen."

When Aanestad arrived at the house, Louise was tending to Frank. Louise did not see anything but she could hear Tammy yelling. Aanestad arrived around 11:30 a.m., someone called the sheriff's office, and Aanestad left. After Aanestad left, Louise told Frank that Aanestad had gone back to his office but she would call him to return. Frank responded, "God be willing." Louise also told Frank that his friend, Chuck Farmer, was coming to visit him; Frank responded, " 'Chuck E. Cheese,' " which was his nickname for Farmer. Farmer arrived shortly thereafter and he and Frank talked for a little while.

4

Frank passed away at 1:00 a.m. on August 21.

### B

*Kenneth Meyers*

Kenneth Meyers was Frank's financial advisor and one of his close friends. Meyers attended the first meeting between Aanestad and Frank. Frank told Meyers he wanted to leave a life estate for Louise and for his assets to transfer to his children upon Louise's death. Meyers and Frank spoke about it more than once and Frank's expression of intent remained the same in all of their conversations leading up to Frank's passing.

One night after Frank started having problems keeping food down, Frank told Meyers that Tammy had called and was quizzing him "about why he was going to go see an attorney." Frank told Tammy it was none of her business.

### C

*Aanestad*

Aanestad first met Frank on August 15. When they spoke, Frank was lucid and had all his capacities with him. Frank wanted a survivor's trust; he wanted "[a]ll to [Louise]" and then to his children upon her death.

On August 20, Aanestad and his paralegal arrived at Frank's house between 11:00 a.m. and 11:30 a.m. with the purpose of having Frank and Louise sign the updated estate planning documents. Richard, Tammy, and another gentleman confronted them before they stepped off the street onto the driveway. "Tammy was saying, You're not going in the house. This isn't her house. It's my mom's house." Tammy further said "quote, unquote, it wasn't Frank's decision to make and that was their mother's house and that Frank cannot change the trust." Richard and Tammy prevented Aanestad and his paralegal from entering the house. Aanestad's paralegal called Meyers, who said they "should just desist and go." After the sheriff arrived, Aanestad and his paralegal left. Frank did not review the new trust documents between August 15 and 20.

5

On cross-examination, Aanestad was asked how long it would take a healthy client to review and sign over a hundred pages of estate planning documents. Aanestad estimated it would generally take between one and four hours. On recross-examination, after a portion of his deposition testimony was read, Aanestad confirmed he could not recall whether Tammy said anything about a trust during their altercation.

D

*Judith Piffero*

Judith Piffero is Louise's daughter. Piffero spoke with Frank on August 20 and was there when Tammy blocked Aanestad from entering the front door. Piffero helped change Frank after he lost his bowels and vomited, which occurred approximately an hour or two after the Aanestad incident. As Piffero and others were rolling Frank around to change him, Frank said his back was hurting.

E

*Helen Crawford*

Helen Crawford is a psychiatrist and was recognized by the court as an expert in psychiatry. Crawford reviewed Frank's medical records and stated her opinion that, based on those records, Frank would have been able to make financial decisions on August 17 and there were indicators he was able to make financial decisions on August 19. As to the morphine Frank received, Crawford did not expect the medication to impact his decision-making ability. Although the medication affects people differently and may make a person more or less responsive, there was nothing in the record indicating Frank failed to retain the capacity to review a complex trust document because of the pain medication he had received.

The only abnormality in the records was Frank's inability to recall the correct year. That, "by itself, [was] not enough for [Crawford] to believe that you would say somebody doesn't have capacity to participate in making decisions." Crawford noted the record did not contain much information relating to Frank's capacity after his discharge

from the nursing home. The records showed, however, that Frank requested a suction machine on August 20, indicating he was aware of his needs and could ask for assistance. Crawford understood the record she relied upon indicated Louise made the call to hospice and told them Frank was requesting a suction machine; Frank did not make the call.

F

*Christopher Gomez-Smith*

Christopher Gomez-Smith is Tammy's son. He went to see Frank on August 20; he arrived at the house around 12:45 p.m. or 1:00 p.m. When Christopher arrived at the house, there was a sheriff's car out front. Christopher asked his mother, father, and uncle what happened prior to his arrival. His father said an attorney was there to change a will.

II

*Tammy's Case*

A

*Tammy*

In 2015, Frank told Tammy he wanted to execute a third amendment to the Frank and Beverly Gomez 1998 Revocable Trust to give Louise a life estate in his house. Frank asked Tammy for her thoughts. Frank intended for Tammy and her husband, Tim Smith, to take care of the maintenance on the house. Tammy told Frank she did not agree with his decision and did not want to be linked to Louise. Frank executed the third amendment to the Frank and Beverly Gomez 1998 Revocable Trust in July 2015.

Tammy visited Frank on August 19. Frank could barely whisper hello in the morning and was minimally responsive around 3:00 p.m. that afternoon. Tammy returned to the house the next morning around 9:00 a.m. or 9:30 a.m. Louise told her, "there's a lawyer coming." Tammy thought to herself, "I gotta see what Dad looks like because this doesn't seem right." Tammy went to see Frank; he did not respond when she greeted him.

7

Tammy asked Louise to call the attorney and cancel the appointment. Louise refused. Tammy also asked about the subject matter of the attorney's visit; Louise said it was none of Tammy's business. Louise told Tammy: "Well, we're still gonna like go through it. We'll -- if need be, they would take his hand -- SHE would take his hand and sign with an 'X.' "

When the attorney and paralegal arrived, Tammy told them to leave, it was not a good time, and Frank was "in no condition." They ignored her. Tim was talking too but Tammy could not recall what he said. When Tammy reiterated it was not a good time, the attorney responded, "Well, we'll determine that." The attorney continued: "We'll take an 'X,' and we'll sign it." Piffero opened the screen door twice to let the attorney in, but Tammy closed it. Tammy asked someone to call the sheriff. Tammy then went inside and picked up the phone, which was ringing. Meyers was on the other end of the line. Meyers told Tammy to let the attorney in, "[t]his is what your dad would want." Tammy said no and ultimately hung up on Meyers. Shortly thereafter, Tim told Tammy the sheriff was there and "they're already leaving." Tammy said okay and went into the family room. Tammy never got a response or utterance from Frank on August 20; she tried to talk to him and prayed over him throughout the day.

Tammy acknowledged that, in July 2014, she researched "what Louise did with [Louise's] Santa Cruz house." She denied ever telling Aanestad, " 'This is my mother's house.' "

B

*Michelle Tagg*

Michelle Tagg is a medical social worker at Hospice of the Foothills. Tagg performs the initial intakes with patients for admission. As part of the intake procedure, Tagg performs a basic mental health assessment and determines whether a patient is responsive.

8

Tagg assessed Frank at home on August 19. She was there late morning or early afternoon and stayed for 45 minutes to an hour. Frank was minimally responsive but engaged. "He was groggy, drowsy, but he was not disoriented. He was not hallucinating. He was not delusional. He knew where he was. He was speaking clearly about events that [Louise] had corroborated the information [*sic*]."

C

*Gerry Tribble*

Gerry Tribble is a registered nurse at Hospice of the Foothills. She had no independent recollection of meeting with Frank on August 19; she relied exclusively on her notes. Tribble acknowledged her notes were in conflict regarding whether Frank was oriented and able to answer questions during her assessment.

DISCUSSION

The tort of intentional interference with expected inheritance was first recognized in California in 2012. (*Beckwith v. Dahl* (2012) 205 Cal.App.4th 1039, 1050-1056.) To establish a defendant committed the tort, a plaintiff must prove six elements. "First, the plaintiff must p[rove] he [or she] had an expectancy of an inheritance. It is not necessary to [prove] that 'one is in fact named as a beneficiary in the will or that one has been devised the particular property at issue. [Citation.] That requirement would defeat the purpose of an expectancy claim. . . . It is only the expectation that one will receive some interest that gives rise to a cause of action. [Citations.]' [Citation.] Second, as in other interference torts, the [plaintiff] must [prove] causation. 'This means that, as in other cases involving recovery for loss of expectancies . . . there must be proof amounting to a reasonable degree of certainty that the bequest or devise would have been in effect at the time of the death of the testator . . . if there had been no such interference.' [Citation.] Third, the plaintiff must p[rove] intent, i.e., that the defendant had knowledge of the plaintiff's expectancy of inheritance and took deliberate action to interfere with it. [Citation.] Fourth, the [plaintiff] must [prove] that the interference was conducted by

9

independently tortious means, i.e., the underlying conduct must be wrong for some reason other than the fact of the interference. [Citation.] Fi[fth], the plaintiff must p[rove] he [or she] was damaged by the defendant's interference. [Citation.] [¶] [And, sixth], [the] defendant must direct the independently tortious conduct at someone other than the plaintiff." (*Id.* at p. 1057.)

I

*Standard Of Review*

The parties dispute the appropriate standard of review on appeal pertaining to Tammy's various arguments. Where the facts are undisputed, the effect or legal significance of those facts is a question of law. (*Ghirardo v. Antonioli* (1994) 8 Cal.4th 791, 799.) We review any questions of law de novo. (*Id.* at p. 801.)

We review findings of fact for substantial evidence. " 'In general, in reviewing a judgment based upon a statement of decision following a bench trial, "any conflict in the evidence or reasonable inferences to be drawn from the facts will be resolved in support of the determination of the trial court decision. [Citations.]" [Citation.] In a substantial evidence challenge to a judgment, the appellate court will "consider all of the evidence in the light most favorable to the prevailing party, giving it the benefit of every reasonable inference, and resolving conflicts in support of the [findings]. [Citations.]" [Citation.] We may not reweigh the evidence and are bound by the trial court's credibility determinations. [Citations.] Moreover, findings of fact are liberally construed to support the judgment.' [Citation.]

" 'The substantial evidence standard applies to both express and implied findings of fact made by the superior court in its statement of decision rendered after a nonjury trial.' [Citation.] 'The court's statement of decision is sufficient if it fairly discloses the court's determination as to the ultimate facts and material issues in the case.' [Citation.] ' "Where [a] statement of decision sets forth the factual and legal basis for the decision, any conflict in the evidence or reasonable inferences to be drawn from the facts will be

10

resolved in support of the determination of the trial court decision." ' " (*In re Marriage of Ciprari* (2019) 32 Cal.App.5th 83, 93-94.)

II

*Substantial Evidence Supports The Finding Louise Expected An Inheritance*

The trial court found Louise expected an inheritance, relying in substantial part on the testimony of Aanestad, a witness the court found credible and unbiased. The court explained: "Mr. Aanestad testified that the decedent wanted to change his existing trust (Frank and Beverly Gomez Trust) to [the] Frank and Louise Gomez Trust. He further testified that the decedent made it clear to him that he wanted plaintiff to be the trustee and have a life estate in the trust assets which would pass to the decedent's children upon plaintiff's death." The court explained Louise testified she was present during the August 15 meeting between Aanestad and Frank, and she "understood decedent's wishes were to create a new trust, the Frank and Louise Gomez Living Trust." The court further explained Louise "understood that the decedent's intention with regard to the trust was that she be taken care of during her lifetime."

Tammy does not challenge the evidence cited by the trial court as being unsupported in the record. Tammy instead argues two other sections of Louise's trial testimony negated the expectancy of an inheritance element and constituted "the *only* substantial evidence on the precise point of Louise's expectancy of an inheritance under the 2016 version of the trust." Louise disagrees with Tammy's interpretation of Louise's testimony and asserts the evidence cited by the trial court supports its finding. We agree with Louise.

In the first section of testimony upon which Tammy relies, Louise was asked whether she recalled what Frank and Aanestad discussed "in regards to who was going to receive what from the trust." Louise responded: "Yes. He had changed the percentages on the kids, and he brought -- he wanted to fix it so that Ric[hard] would get more of a percentage. Ric[hard] actually would have been the only one to benefit from the new

11

trust." Tammy asserts this testimony constitutes an admission that Louise did not expect to inherit anything from the 2016 trust because Louise believed the trust would only benefit Richard. We disagree. Louise's testimony must be read in context, considering the immediately preceding exchange:

"Q. And do you recall what kind of questions Erik was asking Frank?

"A. He wanted to know what he wanted done and who were the beneficiaries going to be. And the percentages. Because he was going to change them.

"Q. Did Frank have a habit of messing with the percentages of this trust, to your knowledge?

"A. He did. Apparently when he was mad at somebody or one of the kids irked him in some way, well, their percentage might have gone down.

"Q. So this is something that was a running theme with Frank about --

"A. Yeah.

"Q. -- if he was happy with somebody, the percentage would go up, in his mind. And if he was upset with somebody, the percentage would go down?

"A. Yeah. Yeah. It didn't happen often, but there were a couple times that he made amendments.

"Q. Right. Did he ever just like when they left the room, say something jokingly?

"A. I don't know.

"Q. Okay. No, that's fine. Do you recall what Erik -- or what Frank said in regards to who was going to receive what from the trust?

"A. Yes. He had changed the percentages on the kids, and he brought -- he wanted to fix it so that Ric[hard] would get more of a percentage. Ric[hard] actually would have been the only one to benefit from the new trust."

Reading this exchange in context and accepting as true all inferences that might reasonably be drawn in favor of the judgment (*In re Marriage of Ciprari*, *supra*, 32

12

Cal.App.5th at p. 94), we find no affirmative admission by Louise that she did not expect to receive an inheritance under the new trust. It is reasonable to infer Louise answered the question in the context of the beneficiary percentages allocated to Frank's children. It is further clear from Louise's later testimony that she was aware the trust to be created by Aanestad was the "Frank Gomez and Louise Gomez living trust." To the extent there was a factual conflict in the evidence, we assume the trial court resolved the conflict in favor of Louise. (*Church of Merciful Saviour v. Volunteers of America, Inc.* (1960) 184 Cal.App.2d 851, 856.)

In the second section of testimony upon which Tammy relies, Louise was asked whether, by 2015, Frank had spoken to Louise about his trust. Louise said he had not said much to her about it except that he had to make some changes and that is why he contacted Aanestad. Louise was then asked whether, after Aanestad left on August 15, she recalled any conversation with Frank about the trust. Louise responded, no. Tammy fails to explain, and we fail to see, how this testimony supports her argument. The testimony has no bearing on whether Louise expected to receive an inheritance on August 20.

The evidence cited by the trial court, which Tammy does not challenge, constitutes substantial evidence supporting the trial court's finding.

III

*Substantial Evidence Supports The Finding Tammy Knew Of Louise's Expectation*

The trial court found Tammy knew of Louise's expectation of inheritance when she blocked Aanestad from entering the home. The court found Tammy was unhappy about Frank's marriage to Louise. The court further explained: "Witness Kenneth Myers [*sic*] testified that the decedent had informed him that defendant Tammy Smith was prying into his business and questioning him about why he was meeting with an attorney. Decedent expressed his anger at his daughter (Ms. Smith) for interfering. [Citation.] Mr. Myers [*sic*] also testified that when Mr. Aanestad arrived at the decedent's home on

13

August 20, 2016, Ms. Smith called Mr. Myers [*sic*] screaming profanities." "Defendants' actions and comments directed at Mr. Aanestad when he arrived at the decedent['s] and plaintiff's home on August 20, 2016 are also circumstantial evidence that defendants knew the purpose of Mr. Aanestad's visit was to create a trust wherein plaintiff would receive an inheritance. Mr. Aanestad testified that as soon as he stepped out of his car, he was confronted by the defendants. He described Ms. Smith as confrontational and screaming that he could not enter the house because it was her mother's home. Mr. Aanestad testified that Ms. Smith stated, 'It wasn't Frank's decision to make and that was their mother's house and that Frank cannot change the trust.' The defendants then physically blocked the doorway refusing to allow Mr. Aanestad to enter the decedent['s] and plaintiff's home. Mr. Aanestad testified he was prevented from entering the residence by the defendants' actions."

Tammy argues the trial court's finding that she knew of Louise's inheritance expectation is contradicted by the evidence. As to Aanestad's testimony quoted by the trial court, Tammy argues the trial court failed to account for or credit Aanestad's testimony on recross-examination that he could not recall Tammy " 'say[ing] anything about any trust.' " Tammy further argues the portions of Meyers' testimony noted by the trial court were "remote pieces of evidence" failing to "provide any actual proof that Tammy had knowledge of a 2016 version of a trust being drafted, especially in light of the fact that the 2016 trust was drafted starting August 15th or 16th, 2016" and the evidence did not "logically tend to prove that Tammy had any knowledge of an expectancy in favor of Louise."

We note the trial court's quotation of Aanestad's testimony -- i.e., that Tammy said, "It wasn't Frank's decision to make and that was their mother's house and that Frank cannot change the trust" -- was included in the tentative statement of decision as support for the trial court's finding that Tammy had knowledge of Louise's expectancy. Although Tammy objected to the trial court's reliance on Meyers' testimony in her

14

objections to the tentative statement of decision, Tammy did not challenge the trial court's reliance on this portion of Aanestad's testimony, as she does on appeal.

We conclude Tammy has forfeited the claim of factual error in the statement of decision with regard to Aanestad's testimony for purposes of appeal. (See *Golden Eagle Ins. Co. v. Foremost Ins. Co.* (1993) 20 Cal.App.4th 1372, 1380 [a party forfeits any defects in the statement of decision by failing to file timely objections].) "Code of Civil Procedure section 634 and California Rules of Court, rule 232, taken together, clearly contemplate any defects in the trial court's statement of decision must be brought to the court's attention through specific objections to the statement itself . . . . By filing specific objections to the court's statement of decision a party pinpoints alleged deficiencies in the statement and allows the court to focus on the facts or issues the party contends were not resolved or whose resolution is ambiguous." (*Golden Eagle Ins. Co.*, at p. 1380.) Our Supreme Court has explained that "it would be unfair to allow counsel to lull the trial court and opposing counsel into believing the statement of decision was acceptable, and thereafter to take advantage of an error on appeal although it could have been corrected at trial. . . . It is clearly unproductive to deprive a trial court of the opportunity to correct such a purported defect by allowing a litigant to raise the claimed error for the first time on appeal." (*In re Marriage of Arceneaux* (1990) 51 Cal.3d 1130, 1138.)

We need not address Tammy's argument that Meyers' testimony, by itself, failed to prove Tammy knew of Louise's expectation. We resolve any conflict in the evidence in support of the trial court's determination and give the evidence most favorable to Louise the benefit of every reasonable inference. (*In re Marriage of Ciprari*, *supra*, 32 Cal.App.5th at p. 94.) It may reasonably and logically be inferred from the following evidence that Tammy knew the purpose of Aanestad's visit on August 20 was to have Frank sign a new trust document and that Louise expected to receive an inheritance: (1) Frank had previously told Tammy, when he discussed the third amendment to the Frank and Louise Gomez 1998 Revocable Trust, that he intended to provide a life estate

15

in the house for Louise; (2) Tammy told Aanestad, "[i]t wasn't Frank's decision to make" because "that was their mother's house"; (3) when Louise told Tammy an attorney was coming to meet with Frank, Tammy responded, "You have to promise me that you'll not let him sign anything"; (4) Meyers testified Frank told him Tammy was questioning Frank why he was meeting with an attorney; (5) Tim, Tammy's husband, told their son the attorney was there to change the will; and (6) Tammy researched what Louise had done with Louise's house in Santa Cruz in 2014, indicating Tammy was interested in Louise's assets.

We conclude the trial court's finding was supported by substantial evidence.

IV

*The Trial Court Did Not Err In Finding*

*Tammy Had Directed Tortious Conduct Toward Frank*

The trial court identified two types of tortious conduct directed by Tammy toward Frank. The first was undue influence; the second was breach of fiduciary duty. Tammy challenges both findings.

A

*The Requisite Element Of Tortious Conduct*

The tort of intentional interference with expected inheritance "is outlined in section 774B of the Restatement Second of Torts," which provides, " '[o]ne who by fraud, duress or other tortious means intentionally prevents another from receiving from a third person an inheritance or gift that he [or she] would otherwise have received is subject to liability to the other for loss of the inheritance or gift.' " (*Beckwith v. Dahl*, *supra*, 205 Cal.App.4th at p. 1050.) This liability "is limited to cases in which the actor has interfered with the inheritance or gift by means that are independently tortious in character. The usual case is that in which the third person has been induced to make or not to make a bequest or a gift by fraud, duress, defamation or tortious abuse of fiduciary duty, or has forged, altered or suppressed a will or a document making a gift. In the

16

absence of conduct independently tortious, the cases to date have not imposed liability under the rule stated in this Section.  Thus one who by legitimate means merely persuades a person to disinherit a child and to leave the estate to the persuader instead is not liable to the child." (Rest.2d Torts, § 774B, com. c, pp. 58-59.)  In other words, liability arises if the interference resulting in injury is wrongful by some measure beyond the fact of the interference itself, such as improper motives or the use of improper means.

B

*Substantial Evidence Supports The Undue Influence Finding*

The trial court's undue influence analysis was comprised of the following: "Defendant Tammy Smith admitted at the time of trial that prior to her father's death she had researched online regarding plaintiff's ownership in plaintiff's own separate property in Santa Cruz, California demonstrating her overzealous interest in her father['s] and his new wife's properties.  [¶]  Defendant Tammy Smith then actively interfered with her father's decision to change his will as evidenced by the decedent's comments to Kenneth Myers [*sic*] who described decedent as irritated and agitated by Ms. Smith's interference.  At the time of Ms. Smith exerting this pressure on the decedent, Kenneth Myers [*sic*] testified that the decedent was in poor physical health and having difficulty keeping food down.  These facts demonstrate that the decedent was clearly under distress."  The court continued:  "In this case, defendants' actions on August 20, 2016 (and in the days/weeks leading up thereto) constituted undue influence where the evidence was that although decedent was oriented and mentally competent, he was physically bedridden and under distress due to his medical condition.  Defendants' [*sic*] knew of the decedent's physical weakness and distress and took actions whereby they physically separated decedent's attorney from decedent intentionally preventing decedent from confirming an estate plan that he had been trying to put in place for months."

Tammy argues the trial court relied on two pieces of evidence to support its finding that she exerted undue influence over Frank:  (1) Tammy's research regarding the

ownership of Louise's Santa Cruz home in 2014; and (2) Frank's discussion with Meyers one to two months prior to Frank's death, during which Frank said he was irritated by Tammy's interference in his business. Tammy argues neither piece of evidence supports a finding of undue influence because the events occurred well prior to August 20 and her research regarding Louise's house was not directed at Frank.

We do not view the two pieces of evidence discussed by the trial court in isolation to determine whether each incident by itself supports a finding of undue influence, as Tammy proposes. We consider whether from the totality of the facts and circumstances, the trial court's finding of undue influence is supported by substantial evidence.

"Undue influence consists: [¶] 1. In the use, by one in whom a confidence is reposed by another, or who holds a real or apparent authority over him [or her], of such confidence or authority for the purpose of obtaining an unfair advantage over him [or her]; [¶] 2. In taking an unfair advantage of another's weakness of mind; or, [¶] 3. In taking a grossly oppressive and unfair advantage of another's necessities or distress." (Civ. Code, § 1575.) The trial court's finding of undue influence is supported by substantial evidence that Tammy took a grossly unfair advantage of Frank's distress. Tammy indisputably "knew of [Frank's] physical weakness and distress and took actions whereby [she] physically separated [his] attorney from [him] intentionally preventing [Frank] from confirming an estate plan that he had been trying to put in place for months." Frank's will was overborne by Tammy because he was bedridden and unable to intervene when Tammy precluded Aanestad from entering the home. Tammy precluded Frank from signing the new trust documents, an act the trial court found he would have done if left to act freely.

We conclude substantial evidence supports the trial court's finding that Tammy exerted undue influence over Frank. Such conduct is wrongful beyond the fact of the interference itself.

18

## C

*The Trial Court Did Not Err In Finding Tammy Breached Her Fiduciary Duty To Frank*

The trial court's breach of fiduciary duty analysis was comprised of the following: "Defendant Smith argues that her actions are authorized under the law as she was acting under a durable power of attorney. [Citation.] Defendant Smith has not cited any legal authority in support of this argument. [¶] The Court does not find that defendant Smith acted lawfully under the power of attorney, in fact, the Court finds defendant Smith's action[s] constitute tortious conduct in breach of her fiduciary duty to the decedent." The court found: "Frank Gomez, the decedent, was the grantor of the trust. As the grantor, he retained all incidents of ownership and control over the trust assets. He retained the right to amend or revoke the trust instrument at any time prior to his death. [¶] Defendant Tammy Smith had a fiduciary obligation to decedent Frank Gomez and was prohibited by law from placing her own interests before those of the decedent as it related to acting as his power of attorney.

"The evidence is undisputed that Frank Gomez had attempted to contact his prior probate attorney, McProud, for months prior to his death in order to change his trust and create a new trust, creating a life estate for plaintiff. It is undisputed that decedent was mentally competent when he attempted to make contact with McProud and confided to two of his closest friends . . . that he wished to change his trust to leave a life estate for plaintiff. It is also evident that decedent was competent when he met with Mr. Aanestad on August 15, 2016.

"Despite decedent making his wishes clear, Ms. Smith exerted undue pressure on him and physically prohibited the decedent from being able to execute the final trust documents, an action which not only deprived the decedent of finalizing his own wishes with regard to distribution of his property, but Ms. Smith's actions operated to benefit her own interests as she was the primary beneficiary under the trust the decedent wished to extinguish by creating the new trust."

Tammy argues the trial court erred in its breach of fiduciary duty analysis for two reasons: (1) "it focuse[d] on the fact of the interference, using it as the *basis* for finding the conduct wrongful," whereas the pertinent element requires " 'the underlying conduct must be wrong for some reason other than the fact of the interference' "; and (2) "Frank clearly *did* give Tammy informed consent to act on his behalf, in advance, in very specific written form when he signed the non-springing power of attorney in 1995 . . . and, even more specifically, as to informed consent and specifically, ratification, . . . ." Tammy believes she acted within her authority as Frank's power of attorney because she "was free to substitute her judgment for her father's." Louise does not address this argument.

Frank executed a durable power of attorney in December 1995. The document provides that Tammy, as Frank's power of attorney, may "[g]enerally . . . do, execute, and perform any other act, deed, matter, or thing, that in the opinion of the agent ought to be done, executed, or performed in conjunction with this power of attorney, of every kind and nature, as fully and effectively as the principal could do if personally present. The enumeration of specific items, acts, rights, or powers in this instrument does not limit or restrict, and is not to be construed or interpreted as limiting or restricting, the general powers granted to the agent except where powers are expressly restricted." It further provides: "The principal hereby ratifies and confirms all that the agent shall do, or cause to be done, by virtue of this power of attorney."

Tammy acknowledges no case law supports her statement that "her actions were authorized under the power of attorney, and thus could not be actionable." She asserts, however, that "[s]imple logic would dictate that if a person is acting within the scope of their [*sic*] authority under a power of attorney, and taking action that is quite clearly ratified by the principal, that this cannot be a wrongful act toward the principal." Essentially, Tammy asserts she cannot be held liable for breaching her fiduciary duty to Frank because Frank gave her broad authority to act on his behalf and the power of

attorney provides that Frank ratified her conduct. This assertion traverses the line of reason into absurdity.

An attorney-in-fact under a power of attorney is a fiduciary and thus owes fiduciary duties to his or her principal. (Prob. Code, § 39.) Probate Code[3] section 4266 provides: "The grant of authority to an attorney-in-fact, whether by the power of attorney, by statute, or by the court, does not in itself require or permit the exercise of the power. The exercise of authority by an attorney-in-fact is subject to the attorney-in-fact's fiduciary duties." One such fiduciary duty is laid down in section 4232, subdivision (a): "An attorney-in-fact has a duty to act solely in the interest of the principal and to avoid conflicts of interest." It is further well-established common law that an agent is duty-bound to give the principal his or her undivided allegiance and to exercise toward the principal the utmost good faith and loyalty. (*Beeler v. West American Finance Co.* (1962) 201 Cal.App.2d 702, 705.)

The power of attorney signed by Frank did not authorize Tammy to act in contravention of her fiduciary duties to him. Tammy was not "free to substitute her judgment for her father's" where her judgment was in direct contravention of Frank's wishes and born out of Tammy's self-interest.

We also disagree with Tammy's assertion that the trial court merely used the fact of the interference as the basis for finding the conduct wrongful. The trial court found the interference tortious because Tammy breached her fiduciary duty to Frank by precluding him from meeting with his attorney to finalize his wishes regarding the distribution of his property, when Tammy acted in her own self-interest. This finding meets the independently tortious means requirement, which is satisfied " 'when interference resulting in injury to another is wrongful by some measure beyond the fact of

---

[3]     All further statutory references are to the Probate Code unless otherwise specified.

21

the interference itself. Defendant's liability may arise from improper motives or from the use of improper means. They may be wrongful by reason of a statute or other regulation, or a recognized rule of common law.' " (*Allen v. Hall* (1999) 328 Ore. 276, 285 [974 P.2d 199, 204].)

We find no basis to reverse the trial court's finding that Tammy breached her fiduciary duty of loyalty to Frank.

V

*Tammy Failed To Prove Frank Did Not Have Mental Capacity*

The trial court found Frank "was mentally competent and had capacity to make legal decisions and perform legal acts on [August] 19 and 20, 2016 and that [Frank] had the ability to appreciate the consequences *of the particular act he wished to undertake which was to finalize the trust plan that he had previously reviewed with Mr. Aanestad*." (Bolding omitted; citing *Lintz v. Lintz* (2014) 222 Cal.App.4th 1346, 1352.) The trial court found Tammy's incapacity argument to be inconsistent with the evidence produced at trial. The trial court addressed five pieces of evidence.

*One*: The trial court found Tagg's testimony credible on the issue of capacity. "Michelle Tagg a hospice social worker who cared for the decedent on August 19, 2016 testified that decedent was lethargic but he was engaged. [Citation.] She further testified, 'He was groggy, drowsy, but he was not disoriented. He was not hallucinating. He was not delusional. He knew where he was. He was speaking clearly about events that [Louise] had corroborated the information [*sic*].' [Citation.] Ms. Tagg cared for the decedent approximately nineteen hours prior to the arrival of Mr. Aanestad."

*Two*: The trial court did not find credible or rely on Tribble's testimony "due to her conflicting notes and lack of personal recollection."

*Three*: The trial court found credible Crawford's "expert medical opinion that decedent was mentally competent on August 19, 2016," and her testimony "that there are not many notations on the August 20, 2016 records but that the records do indicate that

22

the decedent was aware of his needs and requested assistance in response to those needs." The trial court explained that "[t]he nursing notations relied upon by Dr. Crawford were also consistent with the testimony of plaintiff and witness Judith Piffero that the decedent was aware and able to request assistance on August 20, 2016."

*Four*: The trial court found Tammy's expert, Patricia Bay, "unpersuasive on the issue of mental capacity."[4]

*Five*: The trial court found "defendant's own text messages [were] indicative that the decedent was mentally competent and aware of his surroundings and capable of understanding and participating in communications. On August 19, 2016 at 5:18 p.m. defendant Gomez texted defendant Smith that he was making arrangements for their sister, Kathy, to say her 'good byes' to the decedent by phone. Defendant Gomez specifically informs defendant Smith, 'PLEASE don't say anything to Dad or [Louise]. I'll decide when.' To which defendant Smith replies, 'Maybe, I can do it with Mar.' (referring to another sibling). If defendants were of the opinion that decedent was unresponsive and mentally incapacitated, they would not have been concerned about whether or when this information was conveyed to the decedent."

Tammy challenges the trial court's mental capacity analysis on two grounds. She asserts: (1) the trial court applied an erroneous legal standard; and (2) the evidence was insufficient to support a finding of capacity. Louise responds Tammy had the burden of proving Frank did not have mental capacity on August 20, the trial court cited the correct legal standard, and the evidence supported the trial court's determination. We conclude the trial court did not err.

---

**4** We do not summarize Bay's testimony because Tammy does not challenge this finding.

A

*The Trial Court Applied The Correct Legal Standard*

Tammy argues the trial court applied the incorrect legal standard regarding mental capacity because the trial court failed to "undertake the analysis called for under Probate Code Section 812" and mistakenly relied on section 6100.5 when *Lintz* "specifically holds that Probate Code Section 6100.5 is an *inappropriate* standard for assessing mental capacity related to a trust, or trust amendment that is more complex than one analogous to a simple will or codicil." (Citing *Lintz v. Lintz*, *supra*, 222 Cal.App.4th at p. 1346.) Louise disagrees, noting the trial court expressly referenced the correct standards under sections 810 through 812.

Sections 810 to 812 set forth the mental capacity standard related to certain legal acts and decisions. Section 810 establishes a rebuttable presumption "that all persons have the capacity to make decisions and to be responsible for their acts or decisions," recognizing that persons with mental or physical disorders "may still be capable of contracting, conveying, marrying, making medical decisions, executing wills or trusts, and performing other actions." (§ 810, subds. (a), (b).) Section 811, subdivision (a), provides that a person lacks capacity when there is a deficit in at least one of the listed mental functions and "a correlation [exists] between the deficit or deficits and the decision or acts in question . . . ." The statute organizes the mental functions into four categories: (1) alertness and attention (§ 811, subd. (a)(1)); (2) information processing (§ 811, subd. (a)(2)); (3) thought processes (§ 811, subd. (a)(3)); and (4) ability to modulate mood and affect (§ 811, subd. (a)(4)). A deficit in one of the listed mental functions "may be considered only if the deficit, by itself or in combination with one or more other mental function deficits, significantly impairs the person's ability to understand and appreciate the consequences of his or her actions with regard to the type of act or decision in question." (§ 811, subd. (b).)

Section 812 provides:  "Except where otherwise provided by law, including, but not limited to, . . . the statutory and decisional law of testamentary capacity, a person lacks the capacity to make a decision unless the person has the ability to communicate verbally, or by any other means, the decision, and to understand and appreciate, to the extent relevant all of the following:  [¶]  (a) The rights, duties, and responsibilities created by, or affected by the decision[;]  [¶]  (b) The probable consequences for the decisionmaker and, where appropriate, the persons affected by the decision[; and]  [¶] (c) The significant risks, benefits, and reasonable alternatives involved in the decision."

Tammy is correct that the testamentary capacity standards set forth in sections 810 through 812 apply to the new trust Frank wanted to execute on August 20 because the trust was "unquestionably more complex than a will or codicil."  (*Lintz v. Lintz*, *supra*, 222 Cal.App.4th at pp. 1351-1353.)  We do not agree, however, that the trial court applied the incorrect standard.  The trial court set forth the requirements under sections 810 through 812.  More importantly, the trial court applied those standards.

The finding that Frank "had the ability to appreciate the consequences *of the particular act he wished to undertake which was to finalize the trust plan that he had previously reviewed with Mr. Aanestad*" (bolding omitted) tracks the appreciation of consequences standard pertinent to mental capacity, as outlined in section 811, subdivision (b), and section 812, subdivision (b).  The trial court further expressly discussed testimony that Frank was lethargic, groggy, and drowsy, but engaged, not disoriented, not hallucinating, and not delusional -- evidence pertinent to the enumerated mental functions of alertness and attention and thought processes set forth in section 811, subdivision (a)(1) and (3).  The trial court also discussed evidence that Frank was aware of his surroundings, capable of understanding and participating in communications, aware of his needs, and able to request assistance -- evidence pertinent to Frank's ability to communicate under section 812 and the information processing mental functions listed in section 811, subdivision (a)(2).

From the foregoing, we conclude the trial court applied the correct legal standard under sections 810 through 812.

B

*Tammy Had The Burden Of Proof*

The parties quibble over who had the burden of proving Frank's mental capacity or incapacity at trial. Louise asserts Tammy had the burden of proving Frank's incapacity by clear and convincing evidence (citing *Doolittle v. Exchange Bank* (2015) 241 Cal.App.4th 529) because a rebuttable presumption exists under section 810, subdivision (a), that all persons have the capacity to make testamentary decisions. Tammy disagrees and asserts *Doolittle* does not support Louise's argument. Tammy believes Louise had the burden of proving Frank was mentally competent on August 20 because, to succeed on her cause of action, Louise had to prove " 'there was a reasonable certainty that [she] would have received the inheritance if [Tammy] had not interfered' " with the execution of the new trust documents. (Citing CACI No. 2205 (2017 ed.).) Tammy further argues Louise's reliance on the rebuttable presumption of capacity stated in section 810 is misplaced because "the case at bar does not present as a trust contest, but rather an [intentional interference with expected inheritance] tort claim."

Tammy is correct insofar as Louise had the burden of proving causation to succeed on her cause of action. (*Beckwith v. Dahl*, *supra*, 205 Cal.App.4th at p. 1057.) " 'This means that, as in other cases involving recovery for loss of expectancies . . . there must be proof amounting to a reasonable degree of certainty that the bequest or devise would have been in effect at the time of the death of the testator . . . if there had been no such interference.' " (*Ibid.*, citing Rest.2d Torts, § 774B, com. d, p. 59.) In the section following the trial court's capacity analysis in the statement of decision, the court considered whether there was a reasonable certainty Louise would have received an inheritance but for the defendants' interference and whether the defendants' conduct was a substantial factor in causing Louise's harm. The trial court found Frank would have

26

executed the new trust documents but for the defendants' interference and, "[a]s a result of defendants' actions, plaintiff has been deprived of the use and enjoyment of the decedent's estate." Tammy does not challenge the court's findings in this regard and we accordingly conclude Louise met her burden of proving causation.

Louise did not have the additional burden of proving mental capacity. Had the trust documents been executed, Tammy would have had the burden of proving mental incapacity if she wished to challenge the validity of the trust documents on that ground because capacity would have been presumed under section 810, subdivision (a). "A person challenging the validity of a trust instrument on the grounds that the trustor lacked capacity to execute the document or did so under the undue influence of another carries the heavy burden of proving such allegations." (*Doolittle v. Exchange Bank*, *supra*, 241 Cal.App.4th at p. 545.) We see no reason nor logic for placing a burden on Louise that she would not have had to carry if the wrong had not been done. Tammy may not take advantage of her own wrong. (Civ. Code, § 3517.) Tammy raised mental incapacity as an affirmative defense; she had the burden of proving the defense.

As to the standard of proof, we agree with Tammy that *Doolittle* does not stand for the proposition that mental incapacity must be proven by clear and convincing evidence; the case states undue influence must be proven by clear and convincing evidence. (*Doolittle v. Exchange Bank*, *supra*, 241 Cal.App.4th at p. 545.) "The default standard of proof in civil cases is the preponderance of the evidence. [Citation.] Nevertheless, courts have applied the clear and convincing evidence standard when necessary to protect important rights." (*Conservatorship of Wendland* (2001) 26 Cal.4th 519, 546.) We need not resolve the parties' dispute as to the standard of proof because, even if the preponderance of the evidence standard applies, Tammy did not meet her burden of proving mental incapacity, as explained *post*.

## C

### *Substantial Evidence Supports The Trial Court's Capacity Finding*

Tammy asserts the undisputed facts are "insufficient as a matter of law to support a finding of 'capacity' under the appropriate Probate Code [section] 812 and *Lintz . . .* standard." This argument is confusing. Sections 811 and 812 deal with the standards for finding mental *incapacity* because *capacity is presumed.* We take Tammy's argument to be that the trial court erred in finding she failed to prove Frank was mentally incapacitated on August 20. The crux of Tammy's argument is that the trial court failed to mention "other evidence from witnesses that the trial court found credible," "[t]he confluence of [which] reveals that the only possible conclusion in this case is that Frank could *not* have reviewed and signed an 80 plus page complex document on the afternoon of August 20, 2016." We disagree.

First, Tammy argues the trial court failed to consider Crawford's testimony that "Frank was disoriented by 2 to 5 years as to the year" on August 19. Tammy notes, however, Crawford explained that, in her opinion, the failure to recall the correct year was not by itself enough to keep Frank from participating in decision-making. Given Crawford's explanation, we fail to see the relevance of this testimony.

Second, Tammy argues Crawford's testimony that Frank was aware of his needs and requested assistance in response to those needs was contradicted by Crawford's testimony on cross-examination, as follows:

"Q:    Let's jump in on that note of August 20th. That's from Hospice of the Foothills?

"A:    Correct.

"Q:    Does that indicate a telephone conversation, in other words, that hospice -- somebody was calling hospice?

"A:    Says, 'T,' slash, 'C', so I assume that's a telephone conference.

"Q:    Yes. Does it indicate who's calling hospice?

28

"A:   I think on the first -- well, the first one says, 'Telephone call from [Louise].'

"Q:   So wouldn't it be fair to say that that request for the -- that's [Louise's] versions of who's requesting the suction machine?  In other words --

"A:   It does state that '[Louise] states the patient is requesting the suction machine.'

"Q:   So there's [*sic*] is no confirmation that the patient is making the telephone call --

"A:   Correct.

"Q:   But the caretaker for the patient?

"A:   Correct.  You cannot say on that --

"Q:   Right.

"A:   -- which way it went, I agree."

Tammy asserts this testimony demonstrates "there is no confirmation that Frank Gomez did anything, only that Louise made the call and stated that" he requested assistance.  This does not raise a contradiction in the evidence relied upon by the trial court.  The trial court explained the note relied upon by Crawford was consistent with Louise's testimony that Frank had asked for the suction machine and Piffero's testimony that Frank was aware and able to request assistance on August 20.  The trial court thus found the content of the note corroborated by testimony it deemed credible.

Third, Tammy believes the trial court failed to credit Crawford's testimony "about the effect of the oral morphine sulfate painkiller which Frank had been receiving since the morning of August 19th, and its effect, and in Dr. Crawford's opinion, on the ability of a patient to review and sign complex documents."  In the testimony relied upon, Crawford was asked:  "How long do you think somebody in that situation that's, you know, gravely obviously going home on hospice and dying, would be able to sustain, to stay awake and sustain concentration to review a, let's say, a 93-page complex

29

document?"  Crawford responded:  "If I had been given whatever dose of morphine and, again, how I might respond to a given dose depends on a lot of factors, I would want to wait at least three to four hours before I had reviewed [documents]."

Tammy argues this testimony combined with the following evidence established Frank was mentally incapacitated on August 20:  (1) the timing of Aanestad's arrival in relation to when Frank was last given morphine; (2) Aanestad's estimate that it would take a healthy client one to four hours to review and sign trust documents; (3) the timing of Frank vomiting and losing bowel control; (4) the videos and photos of Frank taken by Tammy and Christopher on August 20; and (5) the testimony by several witnesses that Frank was nonresponsive on August 20.  Tammy believes, "[p]utting all these pieces together, the critical window of time for Frank to have been alert enough to review and sign a complex, 80 plus page trust document . . . [was] between 12:00 and 1:00 p.m."  Assuming it would have taken Frank four hours to review and sign the documents, Tammy asserts "it is undisputed on this record that a review and signing would have physically have to have gone well past the point in time when Frank was throwing up bile . . . ."  Accordingly, in Tammy's view, "there is no substantial evidence in this record that would support a finding of fact that Frank had the capacity, even under the erroneous and lower Probate Code section 6100.5 standard, after the 'throwing up bile incident' that occurred between 12:45 p.m. and 1:00 p.m."

We first note there was no testimony relating to how or whether the vomiting and loss of bowel incident affected Frank's mental capacity.  As Tammy acknowledges, Louise (whom the trial court found credible) testified Frank visited with Farmer that afternoon and Frank referred to Farmer by the nickname Frank had always used, " 'Chuck E Cheese.' "  Second, Crawford's opinion was specifically limited to how long *she* would wait if *she* had been given "whatever dose of morphine."  The testimony is not specific to the morphine dose Frank received and Crawford did not give an opinion as to when *Frank* would have been able to review documents.  Other portions of Crawford's

30

testimony -- which Tammy fails to acknowledge and cite -- directly contradict the inference Tammy asks us to draw from the quoted portion of Crawford's testimony.

Crawford affirmatively testified that, as to the morphine Frank received, she did not expect it to have impacted his decision-making ability. Crawford expected the medication to help with pain and allow the patient to rest easier. She added: "But I would anticipate somebody to be able to arouse after being on that dose and have their normal mentation they had prior to that." Crawford further said: "I just wanted to say there's nothing here in the record or anything that I would ever assume that just because somebody got that pain medication that they wouldn't be able to retain capacity in any area." Tammy's attorney responded: "I'm not saying that they wouldn't have capacity in any area. I'm saying they wouldn't have the capacity that we talked about the hypothetical with the complex trust document." Crawford clarified: "That's what I'm saying. I don't argue with that. I think it's very certainly possible somebody could. It would depend on their response to the medication. Somebody could be more responsive, more able to attend if their pain was managed correctly." She continued: "So I can't tell from what's in the record which way that would have gone."

Third and importantly, Tammy's argument fails because she does not explain why the evidence cited by the trial court was insufficient as a matter of law. (See *Rayii v. Gatica* (2013) 218 Cal.App.4th 1402, 1408 ["[t]he fact that there was substantial evidence in the record to support a contrary finding does not compel the conclusion that there was no substantial evidence to support the judgment"].) Tammy instead asks us to reweigh the evidence and substitute our judgment for that of the trial court. We decline to do so. (*Conservatorship of O.B.* (2020) 9 Cal.5th 989, 1008 ["In assessing how the evidence reasonably could have been evaluated by the trier of fact, an appellate court reviewing such a finding is to view the record in the light most favorable to the judgment below; it must indulge reasonable inferences that the trier of fact might have drawn from the evidence; it must accept the fact finder's resolution of conflicting evidence; and it

31

may not insert its own views regarding the credibility of witnesses in place of the assessments conveyed by the judgment"].)

We find no basis to overturn the trial court's finding that Frank had the requisite mental capacity to execute the trust documents on August 20.

VI

*The Constructive Trust Is Not Fatally Ambiguous*

In the tentative statement of decision, the trial court wrote: "As such, the Court hereby imposes a constructive trust in favor of plaintiff as to the property of decedent's trust estate to be held by plaintiff until her death according to the Frank P. Gomez and Louise A. Gomez Living Trust drafted by Erik Aanestad at the request of the decedent. (Ex. 3.)" (Bolding omitted.) Tammy objected to the tentative decision on the ground that, among other things, the language was ambiguous "as to what is meant by 'held by plaintiff until her death.' Would plaintiff be entitled to income from the Trust for her life, with the balance going to decedent's children on her death, as testified to by Ken Meyers, [citation] or to some principal amount, as well?" Although the trial court modified the tentative statement of decision, it did not address Tammy's objection.

The statement of decision provides: "As such, the Court hereby imposes a constructive trust in favor of plaintiff upon defendants' share of and rights to the decedent's trust estate (including those trust assets already received by them, if any), to be held by plaintiff until her death, according to the Frank P. Gomez and Louise A. Gomez Living Trust drafted by Erik Aanestad at the request of the decedent. (Ex. 3.)" (Bolding omitted.) Tammy argues the constructive trust is fatally ambiguous because the trial court failed to address the question posed in her objection to the tentative decision. Louise does not address the argument.

"An ambiguity is said to exist in an instrument when the written language is fairly susceptible of two or more constructions." (*Estate of White* (1970) 9 Cal.App.3d 194, 200.) The statement of decision is clear that Louise shall have a life estate according to

the terms of the living trust attached thereto as an exhibit.  Tammy's effort to construct an ambiguity is unconvincing.  Should a dispute arise in the future regarding Louise's use of the trust estate, the trial court may address it at that time.

### DISPOSITION

The judgment is affirmed.  Louise shall recover her costs on appeal.  (Cal. Rules of Court, rule 8.278(a)(1)-(2).)


/s/
Robie, J.


We concur:


/s/
Raye, P. J.


/s/
Hull, J.